Jeffrey I. Golden, Trustee
P.O. Box 2470
Costa Mesa, CA 92628-2470
Telephone: (714) 996-1000
Facsimile:  (714) 966-1002
Email:  jgolden@wgllp.com

Chapter 7 Trustee

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA
## SANTA ANA DIVISION

| In re: | § | Case No. 8:12-bk-11198-TA |
|---|---|---|
| | § | |
| SILVER OAK LEASING INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

### CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT
### CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
### AND APPLICATION TO BE DISCHARGED (TDR)

Jeffrey I. Golden, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)       All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)       A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: | $4,165,773.35 | Assets Exempt: | NA |
| *(without deducting any secured claims)* | | | |
| | | | |
| Total Distributions to Claimants: | $12,843.77 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $391,913.55 | | |

3)    Total gross receipts of $404,757.32 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $404,757.32 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $25,363.23 | $0.00 | $0.00 | $0.00 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $519,063.10 | $519,063.10 | $391,913.55 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $637,094.30 | $473,036.23 | $3,036.23 | $1,625.32 |
| General Unsecured Claims (from **Exhibit 7**) | $4,781,721.28 | $10,226,904.55 | $10,226,904.55 | $11,218.45 |
| **Total Disbursements** | $5,444,178.81 | $11,219,003.88 | $10,749,003.88 | $404,757.32 |

4).  This case was originally filed under chapter 7 on 01/30/2012.  The case was pending for 85 months.

5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 02/01/2019                    By:    /s/ Jeffrey I. Golden
                                                        Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| CHASE CHECKING | 1129-000 | $926.43 |
| PROMISSARY NOTE | 1221-000 | $26,400.00 |
| ARBITRATION CLAIM AGAINST LPL FINANCIALHAHN V. LPL FINANCIAL | 1249-000 | $249,128.08 |
| SETTLEMENT - PURCHASE OF JUDGMENT HELD BY THE ESTATE AGAINST FORMER PRINCIPAL OF THE DEBTOR, ALBERTO NEIRA | 1249-000 | $18,500.00 |
| SETTLEMENT FURMANSKI AND JOSEPH REAFSNYDER | 1249-000 | $105,000.00 |
| HEMAR, ROUSSO & HEALD, LLP | 1290-000 | $332.15 |
| MANATT, PHELPS & PHILLIPS, LLP | 1290-002 | $4,120.66 |
| STOLTMANN LAW OFFICES, P.C. | 1290-002 | $350.00 |
| **TOTAL GROSS RECEIPTS** | | $404,757.32 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INTERNAL REVENUE SERVICE | 4300-000 | $25,363.23 | $0.00 | $0.00 | $0.00 |
| **TOTAL SECURED CLAIMS** | | | $25,363.23 | $0.00 | $0.00 | $0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| HAHN FIFE & COMPANY, LLP, David Hahn, Former Trustee | 2100-000 | NA | $9,316.32 | $9,316.32 | $9,316.32 |
| JEFFREY I. GOLDEN, TRUSTEE, Trustee | 2100-000 | NA | $13,931.41 | $13,931.41 | $13,931.41 |
| HAHN FIFE & COMPANY, LLP, David Hahn, Former Trustee | 2200-000 | NA | $324.80 | $324.80 | $324.80 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | |
|---|---|---|---|---|---|
| JEFFREY I. GOLDEN, TRUSTEE, Trustee | 2200-000 | NA | $113.11 | $113.11 | $113.11 |
| INTERNATIONAL SURETIES LTD. | 2300-000 | NA | $229.76 | $229.76 | $229.76 |
| BANK OF AMERICA, N.A. | 2600-000 | NA | $11.98 | $11.98 | $11.98 |
| Integrity Bank | 2600-000 | NA | $4,703.46 | $4,703.46 | $4,703.46 |
| UNION BANK | 2600-000 | NA | $1,271.87 | $1,271.87 | $1,271.87 |
| UNITED STATES BANKRUPTCY COURT | 2700-000 | NA | $1,172.00 | $1,172.00 | $1,172.00 |
| MANATT, PHELPS & PHILLIPS, LLP, Attorney for Trustee | 3210-000 | NA | $332,149.55 | $332,149.55 | $205,000.00 |
| LAW OFFICES OF JOSHUA B. KONS, LLC, Special Counsel for Trustee | 3210-600 | NA | $48,000.00 | $48,000.00 | $48,000.00 |
| STOLTMANN LAW OFFICES, P.C., Special Counsel for Trustee | 3210-600 | NA | $48,000.00 | $48,000.00 | $48,000.00 |
| MANATT, PHELPS & PHILLIPS, LLP, Attorney for Trustee | 3220-000 | NA | $11,280.80 | $11,280.80 | $11,280.80 |
| LAW OFFICES OF JOSHUA B. KONS, LLC, Special Counsel for Trustee | 3220-610 | NA | $1,646.01 | $1,646.01 | $1,646.01 |
| STOLTMANN LAW OFFICES, P.C., Special Counsel for Trustee | 3220-610 | NA | $7,054.20 | $7,054.20 | $7,054.20 |
| GROBSTEIN TEEPLE LLP, Accountant for Trustee | 3410-000 | NA | $34,640.00 | $34,640.00 | $34,640.00 |
| GROBSTEIN TEEPLE LLP, Accountant for Trustee | 3420-000 | NA | $164.90 | $164.90 | $164.90 |
| FRANCHISE TAX BOARD, Administrative Tax Claim | 2990-800 | NA | $4,875.30 | $4,875.30 | $4,875.30 |
| GARY MORLEY, Other Professional | 3992-000 | NA | $177.63 | $177.63 | $177.63 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $519,063.10 | $519,063.10 | $391,913.55 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**
NONE

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | FRANCHISE TAX BOARD | 5800-000 | $2,269.72 | $1,625.32 | $1,625.32 | $1,625.32 |
| 7 | EMPLOYMENT DEVELOPMENT DEPARTMENT | 5800-000 | $2,269.42 | $1,410.91 | $1,410.91 | $0.00 |
| 10 | GARY L BECK | 5800-000 | $622,480.66 | $470,000.00 | $0.00 | $0.00 |
| | DANIEL VILES | 5300-000 | $7,639.23 | $0.00 | $0.00 | $0.00 |
| | ZOILA CASTILLO | 5300-000 | $2,435.27 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $637,094.30 | $473,036.23 | $3,036.23 | $1,625.32 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | CITIBANK, N.A. | 7100-000 | $351,385.99 | $355,435.98 | $355,435.98 | $381.61 |
| 2 | ELEUTERIA GONZALO | 7100-000 | $37,948.50 | $37,728.42 | $37,728.42 | $40.51 |
| 3 | LAW OFFICES OF MICHAEL G SPECTOR | 7100-000 | $4,335.26 | $4,993.91 | $4,993.91 | $4.67 |
| 4 | STEVEN A FLORES CPA | 7100-000 | $10,840.00 | $10,910.00 | $10,910.00 | $10.19 |
| 8 | ALBERTO NEIRA | 7100-000 | $330,123.05 | $0.00 | $0.00 | $0.00 |
| 9 | JORGE ERNESTO SOSSA PENA | 7100-000 | $18,069.71 | $17,598.00 | $17,598.00 | $0.00 |
| 11 | MARIA LUISA GRISI | 7100-000 | $127,194.53 | $125,827.70 | $125,827.70 | $0.00 |
| 12 | MARISOL CARDENAS | 7100-000 | $92,401.87 | $101,868.03 | $101,868.03 | $95.19 |
| 13 | MARIA TERESA VILLAVECES | 7100-000 | $54,586.25 | $54,134.19 | $54,134.19 | $0.00 |
| 14 | CYNTHIA A VONHOFFMAN | 7100-000 | $26,433.33 | $685,000.00 | $685,000.00 | $640.12 |
| 15 | MAUREEN SLOAN | 7100-000 | $59,520.49 | $8,000,000.00 | $8,000,000.00 | $8,589.00 |
| 16 | DANIEL AYALA | 7100-000 | $46,175.52 | $44,289.17 | $44,289.17 | $47.55 |

| 17 | MARCO CHAVEZ | 7100-000 | $103,293.45 | $10,000.00 | $10,000.00 | $0.00 |
| 18 | DANIEL VILES | 7100-000 | $64,677.14 | $66,980.05 | $66,980.05 | $71.91 |
| 19 | GARY & MARY BECK | 7100-000 | $622,480.66 | $520,000.00 | $520,000.00 | $558.29 |
| 20 | BAYSTONE FINANCIAL LLC | 7200-000 | $0.00 | $86,457.81 | $86,457.81 | $0.00 |
| 21 | JOSEPH REAFSNYDER | 7100-000 | $0.00 | $52,500.00 | $52,500.00 | $49.06 |
| 22 | MONICA FURMANSKI | 7100-000 | $466,075.19 | $52,500.00 | $52,500.00 | $49.06 |
| | UNITED STATES BANKRUPTCY COURT | 7100-000 | $0.00 | $6.04 | $6.04 | $6.04 |
| | UNITED STATES BANKRUPTCY COURT | 7100-000 | $0.00 | $675.25 | $675.25 | $675.25 |
| | ALAN F. TAPLE AND MARLENE A. TAPLE | 7100-000 | $279,746.39 | $0.00 | $0.00 | $0.00 |
| | ARROWHEAD | 7100-000 | $231.00 | $0.00 | $0.00 | $0.00 |
| | ARTURO DELGADO | 7100-000 | $20,607.24 | $0.00 | $0.00 | $0.00 |
| | CANDY MENEZES | 7100-000 | $26,889.53 | $0.00 | $0.00 | $0.00 |
| | CITI CARDS | 7100-000 | $15,862.26 | $0.00 | $0.00 | $0.00 |
| | DAVE SCHOENHERZ AND CHRISTY SCHOENHERZ | 7100-000 | $250,148.57 | $0.00 | $0.00 | $0.00 |
| | DOUG MENEZES | 7100-000 | $330,846.96 | $0.00 | $0.00 | $0.00 |
| | DOUGLAS WEIL | 7100-000 | $8,100.00 | $0.00 | $0.00 | $0.00 |
| | GUSTAVO ROSALES AND JESUS CARRANZA | 7100-000 | $14,214.25 | $0.00 | $0.00 | $0.00 |
| | JEB LAW | 7100-000 | $1,400.50 | $0.00 | $0.00 | $0.00 |
| | JOSEPH ABDENUR | 7100-000 | $25,631.57 | $0.00 | $0.00 | $0.00 |
| | LAVERNE DURLIN | 7100-000 | $6,625.00 | $0.00 | $0.00 | $0.00 |
| | LUCY HELLWIG | 7100-000 | $19,099.61 | $0.00 | $0.00 | $0.00 |
| | LUDRIE GRAHAM | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| LUIS MENEZES | 7100-000 | $568,420.99 | $0.00 | $0.00 | $0.00 |
| MARY REAFSNYDER | 7100-000 | $70,234.93 | $0.00 | $0.00 | $0.00 |
| PHILIP RASKIND | 7100-000 | $2,800.00 | $0.00 | $0.00 | $0.00 |
| ROAN FUMANSKI | 7100-000 | $17,921.78 | $0.00 | $0.00 | $0.00 |
| SAM FURMANSKI | 7100-000 | $51,033.07 | $0.00 | $0.00 | $0.00 |
| SHIRLEY J. MORETTI | 7100-000 | $240,565.42 | $0.00 | $0.00 | $0.00 |
| TIMOTHY PATRICK DURAND | 7100-000 | $1,697.60 | $0.00 | $0.00 | $0.00 |
| VIRGIL F. DURLIN | 7100-000 | $312,109.92 | $0.00 | $0.00 | $0.00 |
| WILLIAM CHRISTIANSEN | 7100-000 | $101,993.75 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $4,781,721.28 | $10,226,904.55 | $10,226,904.55 | $11,218.45 |

FORM 1

Page No:   1          Exhibit 8

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| | | | |
|---|---|---|---|
| **Case No.:** | 12-11198-TA | **Trustee Name:** | Jeffrey I. Golden |
| **Case Name:** | SILVER OAK LEASING INC | **Date Filed (f) or Converted (c):** | 01/30/2012 (f) |
| **For the Period Ending:** | 2/1/2019 | **§341(a) Meeting Date:** | 05/10/2012 |
| | | **Claims Bar Date:** | 08/05/2013 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description** (Scheduled and Unscheduled (u) Property) | **Petition/ Unscheduled Value** | **Estimated Net Value** (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned** OA =§ 554(a) abandon. | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Ref. #** | | | | | | |
| 1 | PROMISSARY NOTE **(u)** | $0.00 | $30,000.00 | | $26,400.00 | FA |
| | **Asset Notes:** NEIRA , JENNIFER REIWE, AND BRIDES INCORPORATED  NOTE $30,000  ESTATE BEING PAID $550.00 MONTHLY; CHECKS ARE TIMELY.  UPFRONT PAYMENTS WERE MADE TO THE DEBTOR PRIOR TO THE BK FILING.  TOTAL AMOUNT RECEIVED $26,400 INTO THE ESTATE. | | | | | |
| 2 | CHASE CHECKING | $926.43 | $926.43 | | $926.43 | FA |
| | **Asset Notes:** TRUSTEE RECEIVED CASHIERS CHECK FOR FULL AMOUNT IN CHASE CHECKING ACCOUNT | | | | | |
| 3 | CITI BANK CHECKING | $0.00 | $0.00 | | $0.00 | FA |
| | **Asset Notes:** NO VALUE TO ESTATE | | | | | |
| 4 | GRAND POINT BANK CHECKING | $0.00 | $0.00 | | $0.00 | FA |
| | **Asset Notes:** NO VALUE TO ESTATE | | | | | |
| 5 | ACCOUNTS RECEIVABLE | $4,163,073.35 | $4,163,073.35 | | $0.00 | FA |
| | **Asset Notes:** TRUSTEE INVESTIGATING  MAUREEN SLOAN $2,730,663.98  CYNTHIA VON HOFFMAN $145,996.40  MONICA FURMANSKI $59,445.65  JOSEPH REAFSNYDER $149,361.46  MARY REAFSNYDER  $1,040,006.16  ALBERTO NEIRA $ 37,600.00  SELECT FINANCIALINC $160,090.00  ALBERTO NEIRA $100,000.00  CARLOS NEIRA $25,000 | | | | | |
| 6 | OFFICE EQUIPMENT | $2,600.00 | $0.00 | | $0.00 | FA |
| | **Asset Notes:** NO VALUE TO ESTATE  7 DESK TOP COMPUTERS  1 PRINTER  7 MONITORS  CABLES AND ACCESSORIES | | | | | |
| 7 | MISCELLANEOUS OFFICE SUPPLIES | $100.00 | $100.00 | | $0.00 | FA |
| | **Asset Notes:** NO VALUE TO ESTATE | | | | | |
| 8 | SETTLEMENT FURMANSKI AND JOSEPH REAFSNYDER **(u)** | $0.00 | $105,000.00 | | $105,000.00 | FA |
| | **Asset Notes:** SETTLEMENT FILED 3/19/14 FOR TOTAL OF $105,000 IF BEFORE APRIL 21,2014  ALL FUNDS RECEIVED PER ORDER  ENTERED 4/10/14 | | | | | |
| 9 | SETTLEMENT - PURCHASE OF JUDGMENT HELD BY THE ESTATE AGAINST FORMER PRINCIPAL OF THE DEBTOR, ALBERTO NEIRA **(u)** | $0.00 | $18,500.00 | | $18,500.00 | FA |
| | **Asset Notes:** Maureen Sloan purchased the estate's interest in the judgment for $18,500 plus a waiver of her administrative claim. | | | | | |
| 10 | ARBITRATION CLAIM AGAINST LPL FINANCIAL HAHN V. LPL FINANCIAL **(u)** | $0.00 | $0.00 | | $249,128.08 | FA |

| | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | $4,166,699.78 | $4,317,599.78 | $399,954.51 | $0.00 |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    2        Exhibit 8

| Case No.: | 12-11198-TA |
| Case Name: | SILVER OAK LEASING INC |
| For the Period Ending: | 2/1/2019 |

| Trustee Name: | Jeffrey I. Golden |
| Date Filed (f) or Converted (c): | 01/30/2012 (f) |
| §341(a) Meeting Date: | 05/10/2012 |
| Claims Bar Date: | 08/05/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Major Activities affecting case closing:**

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:    3            Exhibit 8

| Case No.: | 12-11198-TA | Trustee Name: | Jeffrey I. Golden |
| Case Name: | SILVER OAK LEASING INC | Date Filed (f) or Converted (c): | 01/30/2012 (f) |
| For the Period Ending: | 2/1/2019 | §341(a) Meeting Date: | 05/10/2012 |
| | | Claims Bar Date: | 08/05/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

09/30/2018     P.E. 9/30/18:  Final distribution checks were mailed out 11/21/17.  The distribution check paid to the EDD was returned as having already been paid in full.  These funds were then re-distributed to all other allowed claims as a supplemental distribution on or around 6/12/18.  Various supplemental checks have been returned and will be forwarded to the Bankruptcy Court as unclaimed funds.  The Trustee anticipates submitting his TDR before November 30, 2018.

P.E. 9/30/17:  The TFR was filed in this case on September 28, 2017 with an amended TFR filed on October 11, 2017 (correcting a claimant that should not have been included in the final distribution calculations).  The TFR hearing has been set for November 7, 2017.  Once the TFR order has been entered, the Trustee will prepare final distribution checks.

FINAL REPORT:  The Trustee's accountants have completed the Estate's tax returns and the audit period has expired.  All claims work has also been completed.

The Trustee statutory cap, based upon the total receipts of $399,954.51, is $23,247.73.  Former Trustee, David Hahn, will be paid his statutory cap of $9,316.32 based upon his collection of $121,326.43 prior to his passing.  Trustee Hahn's expenses to be paid total $324.80.  Trustee Golden to be paid the remaining portion of the statutory cap in the amount of $13,931.41 as well as his expenses in the amount of $113.11.  The division of the Trustee's statutory cap was communicated to Shelly Hahn, Trustee Hahn's wife and was approved by her.

This case is now ready to be closed.

P.E. 9/30/2016:  The estate received the final payment on the promissory note on May 27, 2016.  There are no other assets to administer in this case.  The Trustee has reviewed all claims on file and has determined that several need to be objected to.  The Trustee's accountant will be preparing the estate's final tax returns.  The Trustee is making a strong effort to submit the TFR in this case by the end of this year by submission of the TFR during the taxing authorities prompt audit period in order to expedite the prompt closing of this case.

The Trustee anticipates submitting his TFR to the OUST by March 31, 2017.

P.E. 9/30/15:  The litigation aspects of this case have been concluded.  The final assets to be collected by the estate is a promissory note that is paying on a monthly basis, there being approximately one more year of payments due.  An attempt was made to settle the promissory note, perhaps at a present day discounted value, but the signatories to the promissory note would not agree to do so and indicated their desire to continue paying pursuant to its terms - which they are doing.

Subject to payments on the promissory note being received by the estate, preparation of the Estate's tax returns and claims review, the Trustee anticipates submitting his TFR in this case by December 31, 2016.

March 2014
THE ONLY ASSETS BEING ADMINISTERED ARE (1) COLLECTION ON A NOTE AT $550 PER MONTH (2) CASH ON HAND IN THE ESTATE (3) A PENDING ARBITRATION CLAIM AGAINST LPL AND (4) PENDING LAWSUITS AGAINST MARY REAFSNYDER AND ALBERTO NIERA.

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page No:   4       Exhibit 8

| Case No.: | 12-11198-TA |
| Case Name: | SILVER OAK LEASING INC |
| For the Period Ending: | 2/1/2019 |

| Trustee Name: | Jeffrey I. Golden |
| Date Filed (f) or Converted (c): | 01/30/2012 (f) |
| §341(a) Meeting Date: | 05/10/2012 |
| Claims Bar Date: | 08/05/2013 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

(1)   HAHN V. LPL FINANCIAL - THIS IS AN ARBITRATION. THE CLAIM IN ARBITRATION WAS FILED IN A FINRA ADMINISTRATIVE PROCEEDING. THE CLAIM WAS FILED IN THE FOURTH QUARTER OF 2013 AND A RESPONSE WAS RECEIVED IN THE SECOND QUARTER 2014. A MEDIATION WILL BE SET IN THE NEXT SEVERAL MONTHS FOLLOWED BY AN ARBITRATION. THE DATES ARE PENDING. THE BENEFIT TO THE ESTATE IS TO ATTEMPT TO RECOVERY STOCK TRADING LOSSES SUFFERED BY THE ESTATE.

(2)   HAHN V. MARY REAFSNYDER AND HAHN V. ALBERTO NIERA - BOTH CARES ARE PENDING IN THE USBC, SANTA ANA DIVISION BEFORE JUDGE ALBERT. BOTH CASES SEEK RECOVERY OF PREFERENTIAL PAYMENTS AND FRAUDULENT TRANSFERS AS AGAINST THE PRIMARY PRINCIPALS OF THE DEBTOR. BOTH SUITS ARE ON THE SAME TRACK AND WERE FILED AND SERVED IN MARCH 2014. RESPONSES ARE DUE IN APRIL/MAY 2014.

TAX RETURNS WILL BE FILED AFTER ALL ASSETS ARE RECEIVED BY THE ESTATE

March 2013

The estate continues to be administered and the following activities are ongoing:

(1) the estate has retained retired FBI Agent Gary Morley to investigate possible assets and transfers

(2) the estate has retained Howard Grobstein as accountant

(3) the estate has retained manatt, Phelps & Phillips, LLP as general counsel for the Trustee

(4) substantial documentation was requested of the principals of the debtor and was received and is presently being reviewed by Gary Morley

(5) the Trustee is collecting monthly payments of $550 on a promissory note.

To date, significant assets have yet to be located that make the filing of lawsuits worthwhile from a cost benefit analysis.

| Initial Projected Date Of Final Report (TFR): | 12/30/2014 | Current Projected Date Of Final Report (TFR): | 06/30/2017 | /s/ JEFFREY I. GOLDEN |
| | | | | JEFFREY I. GOLDEN |

FORM 2

Page No: 1     Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-11198-TA | |
| Case Name: | SILVER OAK LEASING INC | |
| Primary Taxpayer ID #: | **-***4838 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/30/2012 | |
| For Period Ending: | 2/1/2019 | |

| | | |
|---|---|---|
| Trustee Name: | Jeffrey I Golden |
| Bank Name: | UNION BANK |
| Checking Acct #: | ******2746 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/18/2012 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | $3,114.45 | | $3,114.45 |
| 10/22/2012 | (1) | MPO SYSTEMS | PROMISSARY NOTE OCT. 2012 | 1221-000 | $550.00 | | $3,664.45 |
| 11/26/2012 | (1) | MPO SYSTEMS | PROMISSARY NOTE NOV. 2012 | 1221-000 | $550.00 | | $4,214.45 |
| 11/26/2012 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $15.00 | $4,199.45 |
| 12/13/2012 | (1) | MPO SYSTEMS | PROMISSARY NOTE DEC. 2012 | 1221-000 | $550.00 | | $4,749.45 |
| 12/26/2012 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $15.00 | $4,734.45 |
| 01/17/2013 | (1) | MPO SYSTEMS | PROMISSARY NOTE JAN. 2013 | 1221-000 | $550.00 | | $5,284.45 |
| 01/25/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $15.00 | $5,269.45 |
| 02/18/2013 | 30001 | INTERNATIONAL SURETIES LTD. | BLANKET BOND 2013 | 2300-000 | | $6.41 | $5,263.04 |
| 02/21/2013 | (1) | MPO SYSTEMS | PROMISSARY NOTE FEB. 2013 | 1221-000 | $550.00 | | $5,813.04 |
| 02/25/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $15.00 | $5,798.04 |
| 03/25/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $15.00 | $5,783.04 |
| 04/10/2013 | (1) | MPO SYSTEMS | PROMISSARY NOTE MAR. 2013 | 1221-000 | $550.00 | | $6,333.04 |
| 04/17/2013 | (1) | MPO SYSTEMS | PROMISSARY NOTE APR. 2013 | 1221-000 | $550.00 | | $6,883.04 |
| 04/25/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $15.00 | $6,868.04 |
| 05/16/2013 | (1) | MPO SYSTEMS | PROMISSARY NOTE MAY, 2013 | 1221-000 | $550.00 | | $7,418.04 |
| 05/28/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $15.00 | $7,403.04 |
| 06/17/2013 | (1) | MPO SYSTEMS | PROMISSARY NOTE JUNE 2013 | 1221-000 | $550.00 | | $7,953.04 |
| 06/25/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $15.00 | $7,938.04 |
| 07/18/2013 | (1) | MPO SYSTEMS | PROMISSARY NOTE JULY, 2013 | 1221-000 | $550.00 | | $8,488.04 |
| 07/25/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $15.00 | $8,473.04 |
| 07/25/2013 | 30002 | GARY MORLEY | INVESTIGATIVE CONSULTANT FOR TRUSTEE EXPENSES | 3992-000 | | $177.63 | $8,295.41 |
| 08/21/2013 | (1) | MPO SYSTEMS | PROMISSARY NOTE AUG. 2013 | 1221-000 | $550.00 | | $8,845.41 |
| 08/26/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $15.00 | $8,830.41 |
| 09/23/2013 | (1) | MPO SYSTEMS | PROMISSARY NOTE SEPT. 2013 | 1221-000 | $550.00 | | $9,380.41 |
| 09/25/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $15.00 | $9,365.41 |
| 10/25/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $15.00 | $9,350.41 |
| | | | **SUBTOTALS** | | $9,714.45 | $364.04 | |

FORM 2

Page No: 2      Exhibit 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 12-11198-TA | |
| Case Name: | SILVER OAK LEASING INC | |
| Primary Taxpayer ID #: | **-***4838 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/30/2012 | |
| For Period Ending: | 2/1/2019 | |

| | |
|---|---|
| Trustee Name: | Jeffrey I Golden |
| Bank Name: | UNION BANK |
| Checking Acct #: | ******2746 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/29/2013 | (1) | MPO SYSTEMS | PROMISSARY NOTE OCT. 2013 | 1221-000 | $550.00 | | $9,900.41 |
| 11/21/2013 | (1) | MPO SYSTEMS | PROMISSARY NOTE NOV. 2013 | 1221-000 | $550.00 | | $10,450.41 |
| 11/25/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $15.00 | $10,435.41 |
| 12/26/2013 | (1) | MPO SYSTEMS | PROMISSARY NOTE DEC. 2014 | 1221-000 | $550.00 | | $10,985.41 |
| 12/26/2013 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $15.00 | $10,970.41 |
| 01/27/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $15.64 | $10,954.77 |
| 02/10/2014 | (1) | MPO SYSTEMS | PROMISSARY NOTE JAN. 2014 | 1221-000 | $550.00 | | $11,504.77 |
| 02/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $16.30 | $11,488.47 |
| 02/26/2014 | (1) | MPO SYSTEMS | PROMISSARY NOTE FEB. 2014 | 1221-000 | $550.00 | | $12,038.47 |
| 03/21/2014 | 30003 | INTERNATIONAL SURETIES LTD. | BOND | 2300-000 | | $31.74 | $12,006.73 |
| 03/24/2014 | (1) | MPO SYSTEMS | PROMISSARY NOTE MAR. 2014 | 1221-000 | $550.00 | | $12,556.73 |
| 03/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $15.18 | $12,541.55 |
| 04/08/2014 | (8) | MONICA FURMANSKI | SETTLEMENT 3/19/14 | 1249-000 | $52,500.00 | | $65,041.55 |
| 04/08/2014 | (8) | JOSEPH J REAFSNYDER | SETTLEMENT 3/19/14 | 1249-000 | $52,500.00 | | $117,541.55 |
| 04/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $18.03 | $117,523.52 |
| 04/29/2014 | (1) | MPO SYSTEMS | PROMISSARY NOTE APR. 2014 | 1221-000 | $550.00 | | $118,073.52 |
| 05/27/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $123.75 | $117,949.77 |
| 06/02/2014 | (1) | MPO SYSTEMS | PROMISSARY NOTE MAY 2014 | 1221-000 | $550.00 | | $118,499.77 |
| 06/23/2014 | (1) | MPO SYSTEMS | PROMISSARY NOTE JUNE 2014 | 1221-000 | $550.00 | | $119,049.77 |
| 06/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $175.46 | $118,874.31 |
| 07/16/2014 | (1) | MPO SYSTEMS | PROMISSARY NOTE JULY 2014 | 1221-000 | $550.00 | | $119,424.31 |
| 07/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $170.47 | $119,253.84 |
| 08/18/2014 | (1) | MPO SYSTEMS | PROMISSARY NOTE AUG 2014 | 1221-000 | $550.00 | | $119,803.84 |
| 08/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $177.02 | $119,626.82 |
| 09/10/2014 | (1) | MPO SYSTEMS | PROMISSARY NOTE SEPT. 2014 | 1221-000 | $550.00 | | $120,176.82 |
| 09/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $177.50 | $119,999.32 |
| 10/25/2014 | | UNION BANK | BANK SERVICE FEE | 2600-000 | | $172.52 | $119,826.80 |
| | | | **SUBTOTALS** | | $111,600.00 | $1,123.61 | |

Page No: 3    Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-11198-TA | |
| Case Name: | SILVER OAK LEASING INC | |
| Primary Taxpayer ID #: | **-***4838 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 1/30/2012 | |
| For Period Ending: | 2/1/2019 | |

| | | |
|---|---|---|
| Trustee Name: | Jeffrey I Golden |
| Bank Name: | UNION BANK |
| Checking Acct #: | ******2746 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/12/2014 | | UNION BANK | FUNDS FROM FORMER TRUSTEE DAVID HAHN'S TRUSTEE ACCOUNT | 9999-000 | | $119,826.80 | $0.00 |
| | | | **TOTALS:** | | $121,314.45 | $121,314.45 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $3,114.45 | $119,826.80 | |
| | | | **Subtotal** | | $118,200.00 | $1,487.65 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $118,200.00 | $1,487.65 | |

| For the period of 1/30/2012 to 2/1/2019 | | For the entire history of the account between 10/12/2012 to 2/1/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $118,200.00 | Total Compensable Receipts: | $118,200.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $118,200.00 | Total Comp/Non Comp Receipts: | $118,200.00 |
| Total Internal/Transfer Receipts: | $3,114.45 | Total Internal/Transfer Receipts: | $3,114.45 |
| | | | |
| Total Compensable Disbursements: | $1,487.65 | Total Compensable Disbursements: | $1,487.65 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,487.65 | Total Comp/Non Comp Disbursements: | $1,487.65 |
| Total Internal/Transfer Disbursements: | $119,826.80 | Total Internal/Transfer Disbursements: | $119,826.80 |

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 12-11198-TA | Trustee Name: | Jeffrey I Golden |
| Case Name: | SILVER OAK LEASING INC | Bank Name: | BANK OF AMERICA |
| Primary Taxpayer ID #: | **-***4838 | Checking Acct #: | ******9929 |
| Co-Debtor Taxpayer ID #: | | Account Title: | BofA - Checking Account |
| For Period Beginning: | 1/30/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/1/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/30/2012 | (2) | CASHIERS CHECK FROM MARY | BANK ACCOUNT | 1129-000 | $926.43 | | $926.43 |
| 06/29/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $0.98 | $925.45 |
| 07/02/2012 | (1) | MPO SYSTEMS | PROMISSARY NOTE JUNE, 2012 | 1221-000 | $550.00 | | $1,475.45 |
| 07/02/2012 | (1) | MPO SYSTEMS | PROMISSARY NOTE JULY, 2012 | 1221-000 | $550.00 | | $2,025.45 |
| 07/31/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $2.43 | $2,023.02 |
| 08/06/2012 | (1) | MPO SYSTEMS | PROMISSARY NOTE AUG 2012 | 1221-000 | $550.00 | | $2,573.02 |
| 08/31/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $3.11 | $2,569.91 |
| 09/10/2012 | (1) | MPO SYSTEMS | PROMISSARY NOTE SEPT 2012 | 1221-000 | $550.00 | | $3,119.91 |
| 09/28/2012 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $3.29 | $3,116.62 |
| 10/18/2012 | | BANK OF AMERICA, N.A. | BANK FEES | 2600-000 | | $2.17 | $3,114.45 |
| 10/18/2012 | | Trsf To UNION BANK | FINAL TRANSFER | 9999-000 | | $3,114.45 | $0.00 |

| | | | |
|---|---|---|---|
| TOTALS: | $3,126.43 | $3,126.43 | $0.00 |
| Less: Bank transfers/CDs | $0.00 | $3,114.45 | |
| Subtotal | $3,126.43 | $11.98 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $3,126.43 | $11.98 | |

| For the period of 1/30/2012 to 2/1/2019 | | For the entire history of the account between 05/30/2012 to 2/1/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $3,126.43 | Total Compensable Receipts: | $3,126.43 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $3,126.43 | Total Comp/Non Comp Receipts: | $3,126.43 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $11.98 | Total Compensable Disbursements: | $11.98 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $11.98 | Total Comp/Non Comp Disbursements: | $11.98 |
| Total Internal/Transfer Disbursements: | $3,114.45 | Total Internal/Transfer Disbursements: | $3,114.45 |

Case 8:12-bk-11198-TA   Doc 180   Filed 02/19/19   Entered 02/19/19 16:39:05   Desc Page No: 5

Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 12-11198-TA | | | Trustee Name: | Jeffrey I Golden | |
| Case Name: | SILVER OAK LEASING INC | | | Bank Name: | Independent Bank | |
| Primary Taxpayer ID #: | **-***4838 | | | Checking Acct #: | ******1198 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | CHECKING ACCOUNT | |
| For Period Beginning: | 1/30/2012 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 2/1/2019 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/03/2014 | (1) | MPO SYSTEMS | PAYMENT ON PROMISSORY NOTE; OCT. 2014 | 1221-000 | $550.00 | | $550.00 |
| 11/30/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $0.74 | $549.26 |
| 12/01/2014 | (1) | MPO SYSTEMS | PAYMENT ON PROMISSORY NOTE; NOV. 2014 | 1221-000 | $550.00 | | $1,099.26 |
| 12/12/2014 | | UNION BANK | FUNDS FROM FORMER TRUSTEE DAVID HAHN'S TRUSTEE ACCOUNT | 9999-000 | $119,826.80 | | $120,926.06 |
| 12/31/2014 | (1) | MPO SYSTEMS | PAYMENT ON PROMISSORY NOTE; DEC. 2014 | 1221-000 | $550.00 | | $121,476.06 |
| 12/31/2014 | | Integrity Bank | Bank Service Fee | 2600-000 | | $101.47 | $121,374.59 |
| 01/08/2015 | 1001 | INTERNATIONAL SURETIES LTD. | Bond #016030866 | 2300-000 | | $127.52 | $121,247.07 |
| 01/27/2015 | (1) | MPO SYSTEMS | PAYMENT ON PROMISSORY NOTE; JAN. 2015 | 1221-000 | $550.00 | | $121,797.07 |
| 01/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $195.62 | $121,601.45 |
| 02/28/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $177.15 | $121,424.30 |
| 03/09/2015 | (1) | MPO SYSTEMS | PAYMENT ON PROMISSORY NOTE; FEB. 2015 | 1221-000 | $550.00 | | $121,974.30 |
| 03/20/2015 | | INTERNATIONAL SURETIES LTD. | REFUND OF BOND PREMIUM PREMIUM COST PER THOUSAND WAS DECREASED FROM .80 TO .50 RETROACTIVELY TO JANUARY 1, 2015 | 2300-000 | | ($43.83) | $122,018.13 |
| 03/27/2015 | (1) | MPO SYSTEMS | PAYMENT ON PROMISSORY NOTE; MAR. 2015 | 1221-000 | $550.00 | | $122,568.13 |
| 03/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $196.50 | $122,371.63 |
| 04/24/2015 | (10) | SONN & EREZ, PLC - TRUST ACCOUNT | NET PROCEEDS DUE TO THE ESTATE RE CASE AGAINST LPL FINANCIAL, LLP | 1249-000 | $4,128.08 | | $126,499.71 |
| 04/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $191.65 | $126,308.06 |
| 05/11/2015 | (1) | MPO SYSTEMS | PAYMENT ON PROMISSORY NOTE; APR. 2015 | 1221-000 | $550.00 | | $126,858.06 |
| 05/19/2015 | (9) | MAUREEN SLOAN | PAYMENT FOR CERTAIN CLAIMS SOLD TO MAUREEN SLOAN PER COURT ORDER ENTERED 5/12/15 | 1249-000 | $18,500.00 | | $145,358.06 |
| 05/21/2015 | 1002 | MANATT, PHELPS & PHILLIPS, LLP | ATTORNEY FOR TRUSTEE - INTERIM FEE PAID PER COURT ORDER ENTERED 5/13/15 (FEES AWARDED BY THE COURT IN THE AMOUNT OF $344,187.  $244,187 LEFT TO BE PAID) | 3210-000 | | $100,000.00 | $45,358.06 |
| | | | **SUBTOTALS** | | $146,304.88 | $100,946.82 | |

Case 8:12-bk-11198-TA    Doc 180    Filed 02/19/19    Entered 02/19/19 16:39:05    Desc

FORM 2    Page No: 6    Exhibit 9

Main Document    Page 17 of 26

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 12-11198-TA | |
| **Case Name:** | SILVER OAK LEASING INC | |
| **Primary Taxpayer ID #:** | **-***4838 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 1/30/2012 | |
| **For Period Ending:** | 2/1/2019 | |

| | |
|---|---|
| **Trustee Name:** | Jeffrey I Golden |
| **Bank Name:** | Independent Bank |
| **Checking Acct #:** | ******1198 |
| **Account Title:** | CHECKING ACCOUNT |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/21/2015 | 1003 | MANATT, PHELPS & PHILLIPS, LLP | ATTORNEY FOR TRUSTEE - INTERIM EXPENSES PAID PER COURT ORDER ENTERED 5/13/15 (EXPENSES PAID IN FULL) | 3220-000 | | $4,120.66 | $41,237.40 |
| 05/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $187.99 | $41,049.41 |
| 06/12/2015 | (1) | MPO SYSTEMS | PAYMENT ON PROMISSORY NOTE; MAY. 2015 | 1221-000 | $550.00 | | $41,599.41 |
| 06/29/2015 | (1) | MPO SYSTEMS | PAYMENT ON PROMISSORY NOTE; JUNE. 2015 | 1221-000 | $550.00 | | $42,149.41 |
| 06/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $64.50 | $42,084.91 |
| 07/29/2015 | (10) | LPL FINANCIAL | FULL SETTLEMENT PAYMENT - GOLDEN VS. LPL FINANCIAL | 1249-000 | $245,000.00 | | $287,084.91 |
| 07/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $80.63 | $287,004.28 |
| 08/03/2015 | 1004 | INTERNATIONAL SURETIES LTD. | BOND #016030866 | 2300-000 | | $19.31 | $286,984.97 |
| 08/10/2015 | (1) | MPO SYSTEMS | PAYMENT ON PROMISSORY NOTE; JULY, 2015 | 1221-000 | $550.00 | | $287,534.97 |
| 08/18/2015 | 1005 | STOLTMANN LAW OFFICES, P.C. | TRUSTEE'S SPECIAL FINRA LITIGATION COUNSEL - FEES PAID PER COURT ORDER ENTERED 6/1/15 | 3210-600 | | $48,000.00 | $239,534.97 |
| 08/18/2015 | 1006 | STOLTMANN LAW OFFICES, P.C. | TRUSTEE'S SPECIAL FINRA LITIGATION COUNSEL - EXPENSES PAID PER COURT ORDER ENTERED 6/1/15 | 3220-610 | | $7,054.20 | $232,480.77 |
| 08/18/2015 | 1007 | LAW OFFICES OF JOSHUA B. KONS, LLC | TRUSTEE'S SPECIAL FINRA LITIGATION COUNSEL - FEES PAID PER COURT ORDER ENTERED 6/1/15 | 3210-600 | | $48,000.00 | $184,480.77 |
| 08/18/2015 | 1008 | LAW OFFICES OF JOSHUA B. KONS, LLC | TRUSTEE'S SPECIAL FINRA LITIGATION COUNSEL - EXPENSES PAID PER COURT ORDER ENTERED 6/1/15 | 3220-610 | | $1,646.01 | $182,834.76 |
| 08/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $446.31 | $182,388.45 |
| 09/08/2015 | 1009 | MANATT, PHELPS & PHILLIPS, LLP | ATTORNEY FOR TRUSTEE - INTERIM FEES PAID AT 24.69652331% OF ALLOWED AMOUNT PER COURT ORDER ENTERED 5/13/15 ($159,187.00 LEFT TO BE PAID) | 3210-000 | | $85,000.00 | $97,388.45 |
| | | | **SUBTOTALS** | | $246,650.00 | $194,619.61 | |

Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-11198-TA | Trustee Name: | Jeffrey I Golden |
|---|---|---|---|
| Case Name: | SILVER OAK LEASING INC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4838 | Checking Acct #: | ******1198 |
| Co-Debtor Taxpayer ID #: | | Account Title: | CHECKING ACCOUNT |
| For Period Beginning: | 1/30/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/1/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/08/2015 | 1010 | MANATT, PHELPS & PHILLIPS, LLP | ATTORNEY FOR TRUSTEE - INTERIM EXPENSES PAID AT 100% OF ALLOWED AMOUNT PER COURT ORDER ENTERED 5/13/15 | 3220-000 | | $4,120.66 | $93,267.79 |
| 09/10/2015 | (1) | MPO SYSTEMS | PAYMENT ON PROMISSORY NOTE; AUG, 2015 | 1221-000 | $550.00 | | $93,817.79 |
| 09/28/2015 | (1) | MPO SYSTEMS | PAYMENT ON PROMISSORY NOTE; SEPT, 2015 | 1221-000 | $550.00 | | $94,367.79 |
| 09/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $206.38 | $94,161.41 |
| 10/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $151.87 | $94,009.54 |
| 11/05/2015 | (1) | MPO SYSTEMS | PAYMENT ON PROMISSORY NOTE; OCT, 2015 | 1221-000 | $550.00 | | $94,559.54 |
| 11/30/2015 | (1) | MPO SYSTEMS | PAYMENT ON PROMISSORY NOTE; NOV, 2015 | 1221-000 | $550.00 | | $95,109.54 |
| 11/30/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $147.37 | $94,962.17 |
| 12/30/2015 | (1) | MPO SYSTEMS | PAYMENT ON PROMISSORY NOTE; DEC, 2015 | 1221-000 | $550.00 | | $95,512.17 |
| 12/30/2015 | 1011 | MANATT, PHELPS & PHILLIPS, LLP | ATTORNEY FOR TRUSTEE - INTERIM FEES PAID AT 5.810794713% OF ALLOWED AMOUNT PER COURT ORDER ENTERED 5/13/15 (PARTIAL PAYMENT; $139,187.00 LEFT TO BE PAID) | 3210-000 | | $20,000.00 | $75,512.17 |
| 12/31/2015 | | Integrity Bank | Bank Service Fee | 2600-000 | | $153.17 | $75,359.00 |
| 01/12/2016 | 1012 | INTERNATIONAL SURETIES LTD. | BOND #016030866 | 2300-000 | | $53.10 | $75,305.90 |
| 01/15/2016 | | MANATT, PHELPS & PHILLIPS, LLP | REIMBURSEMENT OF OVERPAYMENT OF EXPENSES APPROVED PER COURT ORDER ENTERED 5/13/15 | 1290-002 | $4,120.66 | | $79,426.56 |
| 01/15/2016 | (1) | MPO SYSTEMS | PAYMENT ON PROMISSORY NOTE; JAN, 2016 | 1221-000 | $550.00 | | $79,976.56 |
| 01/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $127.71 | $79,848.85 |
| 02/19/2016 | (1) | MPO SYSTEMS | PAYMENT ON PROMISSORY NOTE; FEB, 2016 | 1221-000 | $550.00 | | $80,398.85 |
| 02/29/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $120.68 | $80,278.17 |
| 03/14/2016 | | STOLTMANN LAW OFFICES, P.C. | REFUND ON COSTS PAID FROM THE SETTLEMENT OF THE LPL ARBITRATION | 1290-002 | $350.00 | | $80,628.17 |
| 03/30/2016 | (1) | MPO SYSTEMS | PAYMENT ON PROMISSORY NOTE; MAR, 2016 | 1221-000 | $550.00 | | $81,178.17 |
| 03/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $129.79 | $81,048.38 |
| 04/22/2016 | (1) | MPO SYSTEMS | PAYMENT ON PROMISSORY NOTE; APR, 2016 | 1221-000 | $550.00 | | $81,598.38 |
| | | | **SUBTOTALS** | | $9,420.66 | $25,210.73 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-11198-TA | Trustee Name: | Jeffrey I Golden |
|---|---|---|---|
| Case Name: | SILVER OAK LEASING INC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4838 | Checking Acct #: | ******1198 |
| Co-Debtor Taxpayer ID #: | | Account Title: | CHECKING ACCOUNT |
| For Period Beginning: | 1/30/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/1/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $126.67 | $81,471.71 |
| 05/27/2016 | (1) | MPO SYSTEMS | PAYMENT ON PROMISSORY NOTE; MAY 2016 | 1221-000 | $550.00 | | $82,021.71 |
| 05/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $131.43 | $81,890.28 |
| 06/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $127.82 | $81,762.46 |
| 07/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $131.87 | $81,630.59 |
| 08/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $131.66 | $81,498.93 |
| 09/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $127.21 | $81,371.72 |
| 10/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $131.24 | $81,240.48 |
| 11/30/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $126.80 | $81,113.68 |
| 12/30/2016 | 1013 | MANATT, PHELPS & PHILLIPS, LLP | ATTORNEY FOR TRUSTEE - INTERIM FEES PER COURT ORDER ENTERED 5/13/15 (PARTIAL PAYMENT; $129,187.00 LEFT TO BE PAID) | 3210-000 | | $10,000.00 | $71,113.68 |
| 12/31/2016 | | Integrity Bank | Bank Service Fee | 2600-000 | | $130.83 | $70,982.85 |
| 01/23/2017 | 1014 | INTERNATIONAL SURETIES LTD. | BOND #016030866 TERM 01/04/17 TO 01/04/18 | 2300-000 | | $35.51 | $70,947.34 |
| 01/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $130.61 | $70,816.73 |
| 02/28/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $117.74 | $70,698.99 |
| 03/24/2017 | 1013 | VOID: MANATT, PHELPS & PHILLIPS, LLP | | 3210-003 | | ($10,000.00) | $80,698.99 |
| 03/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $130.16 | $80,568.83 |
| 04/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $125.76 | $80,443.07 |
| 05/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $119.50 | $80,323.57 |
| 06/30/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $115.48 | $80,208.09 |
| 07/31/2017 | | Integrity Bank | Bank Service Fee | 2600-000 | | $119.15 | $80,088.94 |
| 11/21/2017 | 1015 | UNITED STATES BANKRUPTCY COURT | COURT COSTS PAID PER COURT ORDER ENTERED 11/21/17 | 2700-000 | | $1,172.00 | $78,916.94 |
| 11/21/2017 | 1016 | MANATT, PHELPS & PHILLIPS, LLP | ATTORNEY FOR TRUSTEE - EXPENSES PAID PER COURT ORDER ENTERED 11/21/17 | 3220-000 | | $3,039.48 | $75,877.46 |
| | | | SUBTOTALS | | $550.00 | $6,270.92 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-11198-TA | | | Trustee Name: | Jeffrey I Golden |
|---|---|---|---|---|---|
| Case Name: | SILVER OAK LEASING INC | | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4838 | | | Checking Acct #: | ******1198 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | CHECKING ACCOUNT |
| For Period Beginning: | 1/30/2012 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/1/2019 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/21/2017 | 1017 | GROBSTEIN TEEPLE LLP | ACCOUNTANT FOR TRUSTEE - FEE PAID PER COURT ORDER ENTERED 11/21/17 | 3410-000 | | $34,640.00 | $41,237.46 |
| 11/21/2017 | 1018 | GROBSTEIN TEEPLE LLP | ACCOUNTANT FOR TRUSTEE - EXPENSES PAID PER COURT ORDER ENTERED 11/21/17 | 3420-000 | | $164.90 | $41,072.56 |
| 11/21/2017 | 1019 | HAHN FIFE & COMPANY, LLP | FORMER CHAPTER 7 TRUSTEE - FEES PAID PER COURT ORDER ENTERED 11/21/17 | 2100-003 | | $9,316.32 | $31,756.24 |
| 11/21/2017 | 1020 | HAHN FIFE & COMPANY, LLP | FORMER CHAPTER 7 TRUSTEE - EXPENSES PAID PER COURT ORDER ENTERED 11/21/17 | 2200-003 | | $324.80 | $31,431.44 |
| 11/21/2017 | 1021 | JEFFREY I. GOLDEN, TRUSTEE | TRUSTEE FEE PAID PER COURT ORDER ENTERED 11/21/17 | 2100-000 | | $13,931.41 | $17,500.03 |
| 11/21/2017 | 1022 | JEFFREY I. GOLDEN, TRUSTEE | TRUSTEE EXPENSES PAID PER COURT ORDER ENTERED 11/21/17 | 2200-000 | | $113.11 | $17,386.92 |
| 11/21/2017 | 1023 | FRANCHISE TAX BOARD | ADMINISTRATIVE TAX CLAIM #6 PAID PER COURT ORDER ENTERED 11/21/17 | 3991-000 | | $4,875.30 | $12,511.62 |
| 11/21/2017 | 1024 | FRANCHISE TAX BOARD | PRIORITY - TAXES; CLAIM #5 PAID @ 100% OF ALLOWED AMOUNT | 5800-000 | | $1,625.32 | $10,886.30 |
| 11/21/2017 | 1025 | EMPLOYMENT DEVELOPMENT DEPARTMENT | PRIORITY - TAXES; CLAIM #7 PAID @ 100% OF ALLOWED AMOUNT | 5800-000 | | $1,410.91 | $9,475.39 |
| 11/21/2017 | 1026 | CITIBANK, N.A. | GENERAL UNSECURED 726(a)(2) CLAIM #1 PAID @ 0.093447822% OF ALLOWED AMOUNT | 7100-000 | | $332.15 | $9,143.24 |
| 11/21/2017 | 1027 | ELEUTERIA GONZALO | GENERAL UNSECURED 726(a)(2) CLAIM #2 PAID @ 0.093447822% OF ALLOWED AMOUNT | 7100-000 | | $35.26 | $9,107.98 |
| 11/21/2017 | 1028 | U.S. BANKRUPTCY COURT | UNDER $5 DIVIDEND CLAIM #3 PAID @ 0.093447822% OF ALLOWED AMOUNT | 7100-000 | | $4.67 | $9,103.31 |
| 11/21/2017 | 1029 | STEVEN A FLORES CPA | GENERAL UNSECURED 726(a)(2) CLAIM #4 PAID @ 0.093447822% OF ALLOWED AMOUNT | 7100-000 | | $10.19 | $9,093.12 |
| 11/21/2017 | 1030 | JORGE ERNESTO SOSSA PENA | GENERAL UNSECURED 726(a)(2) CLAIM #9 PAID @ 0.093447822% OF ALLOWED AMOUNT | 7100-000 | | $16.44 | $9,076.68 |
| | | | SUBTOTALS | | $0.00 | $66,800.78 | |

Exhibit 9

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| **Case No.** | 12-11198-TA | | **Trustee Name:** | Jeffrey I Golden | |
| **Case Name:** | SILVER OAK LEASING INC | | **Bank Name:** | Independent Bank | |
| **Primary Taxpayer ID #:** | **-***4838 | | **Checking Acct #:** | ******1198 | |
| **Co-Debtor Taxpayer ID #:** | | | **Account Title:** | CHECKING ACCOUNT | |
| **For Period Beginning:** | 1/30/2012 | | **Blanket bond (per case limit):** | $5,000,000.00 | |
| **For Period Ending:** | 2/1/2019 | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/21/2017 | 1031 | MARIA LUISA GRISI | GENERAL UNSECURED 726(a)(2) CLAIM #11 PAID @ 0.093447822% OF ALLOWED AMOUNT | 7100-003 | | $117.58 | $8,959.10 |
| 11/21/2017 | 1032 | MARISOL CARDENAS | GENERAL UNSECURED 726(a)(2) CLAIM #12 PAID @ 0.093447822% OF ALLOWED AMOUNT | 7100-000 | | $95.19 | $8,863.91 |
| 11/21/2017 | 1033 | MARIA TERESA VILLAVECES | GENERAL UNSECURED 726(a)(2) CLAIM #13 PAID @ 0.093447822% OF ALLOWED AMOUNT | 7100-000 | | $50.59 | $8,813.32 |
| 11/21/2017 | 1034 | CYNTHIA A VONHOFFMAN | GENERAL UNSECURED 726(a)(2) CLAIM #14 PAID @ 0.093447822% OF ALLOWED AMOUNT | 7100-000 | | $640.12 | $8,173.20 |
| 11/21/2017 | 1035 | MAUREEN SLOAN | GENERAL UNSECURED 726(a)(2) CLAIM #15 PAID @ 0.093447822% OF ALLOWED AMOUNT | 7100-000 | | $7,475.83 | $697.37 |
| 11/21/2017 | 1036 | DANIEL AYALA | GENERAL UNSECURED 726(a)(2) CLAIM #16 PAID @ 0.093447822% OF ALLOWED AMOUNT | 7100-000 | | $41.39 | $655.98 |
| 11/21/2017 | 1037 | MARCO CHAVEZ | GENERAL UNSECURED 726(a)(2) CLAIM #17 PAID @ 0.093447822% OF ALLOWED AMOUNT | 7100-000 | | $9.34 | $646.64 |
| 11/21/2017 | 1038 | DANIEL VILES | GENERAL UNSECURED 726(a)(2) CLAIM #18 PAID @ 0.093447822% OF ALLOWED AMOUNT | 7100-000 | | $62.59 | $584.05 |
| 11/21/2017 | 1039 | GARY & MARY BECK | GENERAL UNSECURED 726(a)(2) CLAIM #19 PAID @ 0.093447822% OF ALLOWED AMOUNT | 7100-000 | | $485.93 | $98.12 |
| 11/21/2017 | 1040 | JOSEPH REAFSNYDER | GENERAL UNSECURED 726(a)(2) CLAIM #21 PAID @ 0.093447822% OF ALLOWED AMOUNT | 7100-000 | | $49.06 | $49.06 |
| 11/21/2017 | 1041 | MONICA FURMANSKI | GENERAL UNSECURED 726(a)(2) CLAIM #22 PAID @ 0.093447822% OF ALLOWED AMOUNT | 7100-000 | | $49.06 | $0.00 |
| 12/14/2017 | | HEMAR, ROUSSO & HEALD, LLP | RETURN OF CHECK #1026; CLAIM #1 PAID TO CITIBANK, N.A. | 1290-000 | $332.15 | | $332.15 |
| 02/21/2018 | 1019 | STOP PAYMENT: HAHN FIFE & COMPANY, LLP | FORMER CHAPTER 7 TRUSTEE - FEES PAID PER COURT ORDER ENTERED 11/21/17 | 2100-004 | | ($9,316.32) | $9,648.47 |
| 02/21/2018 | 1020 | STOP PAYMENT: HAHN FIFE & COMPANY, LLP | FORMER CHAPTER 7 TRUSTEE - EXPENSES PAID PER COURT ORDER ENTERED 11/21/17 | 2200-004 | | ($324.80) | $9,973.27 |
| 02/21/2018 | 1031 | VOID: MARIA LUISA GRISI | CHECK RETURNED FOR BETTER ADDRESS | 7100-003 | | ($117.58) | $10,090.85 |
| | | | **SUBTOTALS** | | $332.15 | ($682.02) | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-11198-TA | Trustee Name: | Jeffrey I Golden |
|---|---|---|---|
| Case Name: | SILVER OAK LEASING INC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4838 | Checking Acct #: | ******1198 |
| Co-Debtor Taxpayer ID #: | | Account Title: | CHECKING ACCOUNT |
| For Period Beginning: | 1/30/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/1/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/21/2018 | 1042 | MARIA LUISA GRISI | GENERAL UNSECURED 726(a)(2) CLAIM #11 PAID @ 0.093447822% OF ALLOWED AMOUNT | 7100-000 | | $117.58 | $9,973.27 |
| 02/22/2018 | 1025 | VOID: EMPLOYMENT DEVELOPMENT DEPARTMENT | AMOUNT WAS PREVIOUSLY PAID IN FULL SO CHECK WAS RETURNED AND WITHDRAWAL OF CLAIM WAS FILED. | 5800-003 | | ($1,410.91) | $11,384.18 |
| 04/02/2018 | 1043 | HAHN FIFE & COMPANY, LLP | FORMER CHAPTER 7 TRUSTEE - FEES PAID PER COURT ORDER ENTERED 11/21/17 | 2100-000 | | $9,316.32 | $2,067.86 |
| 04/02/2018 | 1044 | HAHN FIFE & COMPANY, LLP | FORMER CHAPTER 7 TRUSTEE - EXPENSES PAID PER COURT ORDER ENTERED 11/21/17 | 2200-000 | | $324.80 | $1,743.06 |
| 06/12/2018 | 1042 | STOP PAYMENT: MARIA LUISA GRISI | GENERAL UNSECURED 726(a)(2) CLAIM #11 PAID @ 0.093447822% OF ALLOWED AMOUNT | 7100-004 | | ($117.58) | $1,860.64 |
| 06/12/2018 | 1030 | STOP PAYMENT: JORGE ERNESTO SOSSA PENA | GENERAL UNSECURED 726(a)(2) CLAIM #9 PAID @ 0.093447822% OF ALLOWED AMOUNT | 7100-004 | | ($16.44) | $1,877.08 |
| 06/12/2018 | 1033 | STOP PAYMENT: MARIA TERESA VILLAVECES | GENERAL UNSECURED 726(a)(2) CLAIM #13 PAID @ 0.093447822% OF ALLOWED AMOUNT | 7100-004 | | ($50.59) | $1,927.67 |
| 06/12/2018 | 1037 | STOP PAYMENT: MARCO CHAVEZ | GENERAL UNSECURED 726(a)(2) CLAIM #17 PAID @ 0.093447822% OF ALLOWED AMOUNT | 7100-004 | | ($9.34) | $1,937.01 |
| 06/12/2018 | 1045 | CITIBANK, N.A. | SUPPLEMENTAL DISTRIBUTION CLAIM NO. 1 PAID @ .013914621% OF ALLOWED AMOUNT | 7100-000 | | $49.46 | $1,887.55 |
| 06/12/2018 | 1046 | ELEUTERIA GONZALO | SUPPLEMENTAL DISTRIBUTION CLAIM NO. 2 PAID @ .013914621% OF ALLOWED AMOUNT | 7100-000 | | $5.25 | $1,882.30 |
| 06/12/2018 | 1047 | MARIA LUISA GRISI | SUPPLEMENTAL DISTRIBUTION CLAIM NO. 11 PAID @ .013914621% OF ALLOWED AMOUNT | 7100-000 | | $17.51 | $1,864.79 |
| 06/12/2018 | 1048 | MARISOL CARDENAS | SUPPLEMENTAL DISTRIBUTION CLAIM NO. 12 PAID @ .013914621% OF ALLOWED AMOUNT | 7100-000 | | $14.17 | $1,850.62 |
| | | | **SUBTOTALS** | | $0.00 | $8,240.23 | |

FORM 2
CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 12-11198-TA | Trustee Name: | Jeffrey I Golden |
|---|---|---|---|
| Case Name: | SILVER OAK LEASING INC | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4838 | Checking Acct #: | ******1198 |
| Co-Debtor Taxpayer ID #: | | Account Title: | CHECKING ACCOUNT |
| For Period Beginning: | 1/30/2012 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/1/2019 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/12/2018 | 1049 | MARIA TERESA VILLAVECES | SUPPLEMENTAL DISTRIBUTION CLAIM NO. 13 PAID @ .013914621% OF ALLOWED AMOUNT | 7100-000 | | $7.53 | $1,843.09 |
| 06/12/2018 | 1050 | CYNTHIA A VONHOFFMAN | SUPPLEMENTAL DISTRIBUTION CLAIM NO. 14 PAID @ .013914621% OF ALLOWED AMOUNT | 7100-000 | | $95.32 | $1,747.77 |
| 06/12/2018 | 1051 | MAUREEN SLOAN | SUPPLEMENTAL DISTRIBUTION CLAIM NO. 15 PAID @ .013914621% OF ALLOWED AMOUNT | 7100-000 | | $1,113.17 | $634.60 |
| 06/12/2018 | 1052 | DANIEL AYALA | SUPPLEMENTAL DISTRIBUTION CLAIM NO. 16 PAID @ .013914621% OF ALLOWED AMOUNT | 7100-000 | | $6.16 | $628.44 |
| 06/12/2018 | 1053 | DANIEL VILES | SUPPLEMENTAL DISTRIBUTION CLAIM NO. 18 PAID @ .013914621% OF ALLOWED AMOUNT | 7100-000 | | $9.32 | $619.12 |
| 06/12/2018 | 1054 | GARY & MARY BECK | SUPPLEMENTAL DISTRIBUTION CLAIM NO. 19 PAID @ .013914621% OF ALLOWED AMOUNT | 7100-000 | | $72.36 | $546.76 |
| 06/12/2018 | 1055 | JOSEPH REAFSNYDER | SUPPLEMENTAL DISTRIBUTION CLAIM NO. 21 PAID @ .013914621% OF ALLOWED AMOUNT | 7100-000 | | $7.31 | $539.45 |
| 06/12/2018 | 1056 | MONICA FURMANSKI | SUPPLEMENTAL DISTRIBUTION CLAIM NO. 22 PAID @ .013914621% OF ALLOWED AMOUNT | 7100-000 | | $7.31 | $532.14 |
| 06/12/2018 | 1057 | UNITED STATES BANKRUPTCY COURT | UNDER $5 DIVIDENDS SUPPLEMENTAL DISTRIBUTION PAID @ .013914621% OF ALLOWED AMOUNT CLAIM NO. 3 - LAW OFFICES OF MICHAEL G. SPECTOR $0.69; CLAIM NO. 4 - STEVEN A. FLORES CPA $1.51; CLAIM NO. 9 - JORGE ERNESTO SOSSA PENA $2.45; CLAIM NO. 17 - MARCO CHAVEZ $1.39 | 7100-000 | | $6.04 | $526.10 |
| | | | SUBTOTALS | | $0.00 | $1,324.52 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 12-11198-TA | **Trustee Name:** | Jeffrey I Golden |
| **Case Name:** | SILVER OAK LEASING INC | **Bank Name:** | Independent Bank |
| **Primary Taxpayer ID #:** | **-***4838 | **Checking Acct #:** | ******1198 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | CHECKING ACCOUNT |
| **For Period Beginning:** | 1/30/2012 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 2/1/2019 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 06/21/2018 | 1057 | VOID: UNITED STATES BANKRUPTCY COURT | VOIDED IN ERROR - AMOUNT IS CORRECT | 7100-003 | | ($6.04) | $532.14 |
| 06/21/2018 | 1058 | UNITED STATES BANKRUPTCY COURT | UNDER $5 DIVIDENDS SUPPLEMENTAL DISTRIBUTION PAID @ .013914621% OF ALLOWED AMOUNT CLAIM NO. 3 - LAW OFFICES OF MICHAEL G. SPECTOR $0.69; CLAIM NO. 4 - STEVEN A. FLORES CPA $1.51; CLAIM NO. 9 - JORGE ERNESTO SOSSA PENA $2.45; CLAIM NO. 17 - MARCO CHAVEZ $1.39 | 7100-000 | | $6.04 | $526.10 |
| 09/18/2018 | 1045 | VOID: CITIBANK, N.A. | Stale Dated | 7100-003 | | ($49.46) | $575.56 |
| 09/18/2018 | 1047 | STOP PAYMENT: MARIA LUISA GRISI | SUPPLEMENTAL DISTRIBUTION CLAIM NO. 11 PAID @ .013914621% OF ALLOWED AMOUNT | 7100-004 | | ($17.51) | $593.07 |
| 09/18/2018 | 1048 | STOP PAYMENT: MARISOL CARDENAS | SUPPLEMENTAL DISTRIBUTION CLAIM NO. 12 PAID @ .013914621% OF ALLOWED AMOUNT | 7100-004 | | ($14.17) | $607.24 |
| 09/18/2018 | 1049 | STOP PAYMENT: MARIA TERESA VILLAVECES | SUPPLEMENTAL DISTRIBUTION CLAIM NO. 13 PAID @ .013914621% OF ALLOWED AMOUNT | 7100-004 | | ($7.53) | $614.77 |
| 09/18/2018 | 1050 | STOP PAYMENT: CYNTHIA A VONHOFFMAN | SUPPLEMENTAL DISTRIBUTION CLAIM NO. 14 PAID @ .013914621% OF ALLOWED AMOUNT | 7100-004 | | ($95.32) | $710.09 |
| 09/18/2018 | 1055 | STOP PAYMENT: JOSEPH REAFSNYDER | SUPPLEMENTAL DISTRIBUTION CLAIM NO. 21 PAID @ .013914621% OF ALLOWED AMOUNT | 7100-004 | | ($7.31) | $717.40 |
| 09/18/2018 | 1056 | STOP PAYMENT: MONICA FURMANSKI | SUPPLEMENTAL DISTRIBUTION CLAIM NO. 22 PAID @ .013914621% OF ALLOWED AMOUNT | 7100-004 | | ($7.31) | $724.71 |

| | | |
|---|---|---|
| **SUBTOTALS** | $0.00 | ($198.61) |

FORM 2    Page No: 14    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 12-11198-TA | | Trustee Name: | Jeffrey I Golden |
|---|---|---|---|---|
| Case Name: | SILVER OAK LEASING INC | | Bank Name: | Independent Bank |
| Primary Taxpayer ID #: | **-***4838 | | Checking Acct #: | ******1198 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | CHECKING ACCOUNT |
| For Period Beginning: | 1/30/2012 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 2/1/2019 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 09/18/2018 | 1059 | CITIBANK, N.A. | SUPPLEMENTAL DISTRIBUTION CLAIM NO. 1 PAID @ .013914621% OF ALLOWED AMOUNT | 7100-000 | | $49.46 | $675.25 |
| 11/16/2018 | 1060 | UNITED STATES BANKRUPTCY COURT | UNCLAIMED DIVIDENDS GENERAL UNSECURED CLAIM NOS. 1, 9, 11, 12, 13, 14, 17, 21 AND 22 FINAL DISTRIBUTION PAID @ 0.093447822% SUPPLEMENTAL DISTRIBUTION PAID @ 0.013914621% | 7100-000 | | $675.25 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | TOTALS: | $403,257.69 | $403,257.69 | $0.00 |
| | | | Less: Bank transfers/CDs | $119,826.80 | $0.00 | |
| | | | Subtotal | $283,430.89 | $403,257.69 | |
| | | | Less: Payments to debtors | $0.00 | $0.00 | |
| | | | Net | $283,430.89 | $403,257.69 | |

**For the period of 1/30/2012 to 2/1/2019**

| | |
|---|---|
| Total Compensable Receipts: | $278,960.23 |
| Total Non-Compensable Receipts: | $4,470.66 |
| Total Comp/Non Comp Receipts: | $283,430.89 |
| Total Internal/Transfer Receipts: | $119,826.80 |
| | |
| Total Compensable Disbursements: | $403,257.69 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $403,257.69 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 11/03/2014 to 2/1/2019**

| | |
|---|---|
| Total Compensable Receipts: | $278,960.23 |
| Total Non-Compensable Receipts: | $4,470.66 |
| Total Comp/Non Comp Receipts: | $283,430.89 |
| Total Internal/Transfer Receipts: | $119,826.80 |
| | |
| Total Compensable Disbursements: | $403,257.69 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $403,257.69 |
| Total Internal/Transfer Disbursements: | $0.00 |

FORM 2                                                                                      Page No: 15        Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 12-11198-TA | Trustee Name: Jeffrey I Golden |
| Case Name: | SILVER OAK LEASING INC | Bank Name: Independent Bank |
| Primary Taxpayer ID #: | **-***4838 | Checking Acct #: ******1198 |
| Co-Debtor Taxpayer ID #: | | Account Title: CHECKING ACCOUNT |
| For Period Beginning: | 1/30/2012 | Blanket bond (per case limit): $5,000,000.00 |
| For Period Ending: | 2/1/2019 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| TOTAL - ALL ACCOUNTS | $404,757.32 | $404,757.32 | $0.00 |

| For the period of 1/30/2012 to 2/1/2019 | | For the entire history of the case between 01/30/2012 to 2/1/2019 | |
|---|---|---|---|
| Total Compensable Receipts: | $400,286.66 | Total Compensable Receipts: | $400,286.66 |
| Total Non-Compensable Receipts: | $4,470.66 | Total Non-Compensable Receipts: | $4,470.66 |
| Total Comp/Non Comp Receipts: | $404,757.32 | Total Comp/Non Comp Receipts: | $404,757.32 |
| Total Internal/Transfer Receipts: | $122,941.25 | Total Internal/Transfer Receipts: | $122,941.25 |
| | | | |
| Total Compensable Disbursements: | $404,757.32 | Total Compensable Disbursements: | $404,757.32 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $404,757.32 | Total Comp/Non Comp Disbursements: | $404,757.32 |
| Total Internal/Transfer Disbursements: | $122,941.25 | Total Internal/Transfer Disbursements: | $122,941.25 |

/s/ JEFFREY I GOLDEN

JEFFREY I GOLDEN